[40 NE3d 563, 18 NYS3d 586]

THE PEOPLE OF THE STATE OF NEW YORK, Respondent, v JAMES R. POLEUN, Appellant.

Argued September 9, 2015; decided October 15, 2015

APPEARANCES OF COUNSEL

*David J. Farrugia, Public Defender*, Lockport (*Joseph G. Frazier* of counsel), for appellant.

*Michael J. Violante, District Attorney*, Lockport (*Laura T. Bittner* of counsel), for respondent.

## OPINION OF THE COURT

MEMORANDUM.

The order of the Appellate Division should be affirmed, without costs.

Defendant pleaded guilty to one count of possession of a sexual performance by a child (Penal Law § 263.16), in full satisfaction of the charges against him. He was sentenced to an indeterminate term of 1⅓ to 4 years.

As defendant neared his expected release, the Board of Examiners of Sex Offenders prepared a risk assessment instrument (RAI) assessing him 100 points—a presumptive level two classification—but recommended an upward departure to a risk level three designation. A hearing on defendant's classification was scheduled and defendant was assigned counsel.

Prior to the hearing, County Court had received two letters from defendant stating that he did not wish to attend. In one of the letters, defendant expressed a fear that, if he was transferred from Great Meadow Correctional Facility where he was presently incarcerated to the Attica Correctional Facility in anticipation of his hearing, he would suffer personal injury at the hands of the correction officers. He further stated that he explained these fears to his lawyer and that he was hopeful that his lawyer would address the things he believed were wrong in the RAI.

At the hearing, defense counsel acknowledged that his office had spoken to defendant regarding his absence and counsel handed the court a waiver of appearance executed by defendant. With defense counsel's consent and defendant's waiver of appearance, the court proceeded with the hearing in defendant's absence. County Court granted the People's request for an upward departure and adjudicated defendant a level three sex offender. Defendant appealed, arguing, among other things, that his waiver of appearance was not made knowingly, intelligently, and voluntarily.

We agree with the Appellate Division that defendant failed to preserve the challenge to his waiver of appearance. Defense

counsel, who represented defendant at the Sex Offender Registration Act hearing, did not raise any objection to the validity of defendant's waiver of appearance. Rather, at the hearing, he provided the court with an executed waiver and agreed to proceed with the hearing in defendant's absence. We further reject defendant's contention that this is one of the "rare case[s]" in which preservation is not required (*cf. People v Lopez*, 71 NY2d 662, 666 [1988]).

Defendant's remaining contentions are without merit.

Chief Judge LIPPMAN and Judges PIGOTT, RIVERA, ABDUS-SALAAM and STEIN concur; Judge FAHEY taking no part.

Order affirmed, without costs, in a memorandum.